UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

_____

THE RHAPSODY CONDOMINIUM,  )
                                                )
            Plaintiff,                          )
                                                )
      v.                                        )
                                                )      Civil Action No. 10-1634 (PLF)
THE HOME DEPOT, INC., *et al.*                  )
                                                )
            Defendants.                         )
_____             )

MEMORANDUM OPINION AND ORDER

The parties have filed a joint stipulation and proposed order of confidentiality,

which the Court will construe as a motion for entry of a protective order. The Court will not

approve the parties' proposed protective order because paragraph 11 is inconsistent with "this

country's strong tradition of access to judicial proceedings." United States v. Hubbard, 650 F.2d

293, 317 n. 89 (D.C. Cir. 1980).

As a general rule, the courts are not intended to be, nor should they be, secretive

places for the resolution of secret disputes. See, e.g., Nixon v. Warner Communications, Inc.,

435 U.S. 589, 597 (1978) ("It is clear that the courts of this country recognize a general right to

inspect and copy public records and documents, including judicial records and documents.").

Given the policy in favor of public access, and the ease with which confidential and potentially

confidential information may be redacted from documents before they are filed publicly, the

Court concludes that this case can and should be open to the public to the greatest extent

possible. For that reason, paragraph 14 of the parties' proposed protective order — which

provides for the designation of confidential material — must be amended. Specifically,

paragraph 11 must be amended to provide as follows:

a. All documents of any nature, including motions and briefs, that are to be filed with the Court but contain confidential material a party proposes to keep under seal shall be filed under seal in an envelope or other container marked with the title of the action, the title of the court filing which contains the confidential material, and the statement "FILED UNDER SEAL" below the Court.

b. Within five business days a party filing such documents with the Court shall *also* file on the public record a copy of the documents in which the confidential material is redacted. Alternatively, if — *and only if* — the redactions are so extensive as to render the documents useless to the reader, the party shall file on the public record a notice of the filing of the documents under seal in their entirety.

c. Redactions to public copies of documents shall be made solely to the extent necessary to preserve the confidentiality of the relevant information and in accordance with the principles set forth in the Court's Memorandum Opinion and Order of June 16, 2010, in Kuncl v. 1828 L Street Associates, LLC, Civil Action No. 10-0268.

Accordingly, it is hereby

ORDERED that [19] the parties' joint motion for entry of the proposed protective order is DENIED; and it is

FURTHER ORDERED that on or before February 4, 2011, the parties shall meet, confer and file with the Court a motion for the entry of an amended protective order. That protective order must be amended as described above. The parties' amended protective order may be identical to the current proposed order in all other respects.

SO ORDERED.

/s/_____
PAUL L. FRIEDMAN
United States District Judge

DATE:  January 24, 2011

2